4:25CV1810

Exhibit B

Prepared For

**Personal & Confidential**

**Date Generated**  Apr 30, 2024
**Report Number**  2676-2058-99

## About Dispute Results

Our reinvestigation of the dispute you recently submitted is now complete. If we were able to make changes to your credit report based on information you provided, we have done so. Otherwise we have contacted the company reporting the information you disputed, supplied them all relevant information and any documents you gave us with your dispute, and instructed them to: review all information we provide them about your dispute; verify the accuracy of the information; provide us a response to your dispute; and update their records and systems as necessary.

If an item you disputed is not in the list of results below, it was either not appearing in your credit file or it already reflected the requested status at the time of our reinvestigation.

## Here are your results

### US BKPT CT TX HOUSTON

Public Record · REF # 233224....

The company that reported the information has certified to Experian that the information is accurate. This item was not changed as a result of our processing of your dispute. Please review your report for the details.

Remains

### AFFIRM INC

Account · SDV6XXXX

Information on this item has been updated. Please review your report for the details.

Updated

You can contact AFFIRM INC at 650 CALIFORNIA ST FL 12, SAN FRANCISCO , CA 94108 or (855) 423-3729

 **After your dispute**

 **Account Info**

Prepared For

**Personal & Confidential**

**Date Generated** Apr 30, 2024
**Report Number** 2676-2058-99

## About Dispute Results

Our reinvestigation of the dispute you recently submitted is now complete. If we were able to make changes to your credit report based on information you provided, we have done so. Otherwise we have contacted the company reporting the information you disputed, supplied them all relevant information and any documents you gave us with your dispute, and instructed them to: review all information we provide them about your dispute; verify the accuracy of the information; provide us a response to your dispute; and update their records and systems as necessary.

If an item you disputed is not in the list of results below, it was either not appearing in your credit file or it already reflected the requested status at the time of our reinvestigation.

## Here are your results

### US BKPT CT TX HOUSTON

Public Record • REF # 233224....

The company that reported the information has certified to Experian that the information is accurate. This item was not changed as a result of our processing of your dispute. Please review your report for the details.

Remains

### AFFIRM INC

Account • SDV6XXXX

Information on this item has been updated. Please review your report for the details.

Updated

You can contact AFFIRM INC at 650 CALIFORNIA ST FL 12, SAN FRANCISCO , CA 94108 or (855) 423-3729

 **After your dispute**

 **Account Info**

| Account Name | AFFIRM INC | Balance | $1,495 |
|---|---|---|---|
| Account Number | SDV6XXXX | Balance Updated | 03/03/2024 |
| Account Type | Unsecured | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 02/09/2021 | Original Balance | $1,860 |
| Status | Collection account. $1,495 past due as of Mar 2024. | Highest Balance | - |
| | | Terms | 18 Months |
| Status Updated | 02/2022 | On Record Until | Oct 2028 |

## $ Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | C | C | C | — | — | — | — | — | — | — | — | — |
| 2023 | C | C | C | C | C | C | C | C | C | C | C | C |
| 2022 | 90 | C | C | C | C | C | C | C | C | C | C | C |
| 2021 | — | — | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 | 60 |

✓ Current / Terms met   30 Past due 30 days
60 Past due 60 days   90 Past due 90 days
C Collection

### Payment history guide

Collection as of Feb 2022 to Mar 2024

90 days past due as of Jan 2022

60 days past due as of Dec 2021

30 days past due as of Nov 2021

This account is scheduled to continue on record until Oct 2028.

##  Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Feb 2024 | $1,495 | $0 | $0 on 8/9/2021 |
| Jan 2024 | $1,495 | $0 | $0 on 8/9/2021 |
| Dec 2023 | $1,495 | $0 | $0 on 8/9/2021 |
| Nov 2023 | $1,495 | $0 | $0 on 8/9/2021 |
| Oct 2023 | $1,495 | $0 | $0 on 8/9/2021 |

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Sep 2023 | $1,495 | $0 | $0 on 8/9/2021 |
| Aug 2023 | $1,495 | $0 | $0 on 8/9/2021 |
| Jul 2023 | $1,495 | $0 | $0 on 8/9/2021 |
| Jun 2023 | $1,495 | $0 | $0 on 8/9/2021 |
| May 2023 | $1,495 | $0 | $0 on 8/9/2021 |
| Apr 2023 | $1,495 | $0 | $0 on 8/9/2021 |
| Mar 2023 | $1,495 | $0 | $0 on 8/9/2021 |
| Feb 2023 | $1,495 | $0 | $0 on 8/9/2021 |
| Jan 2023 | $1,495 | $0 | $0 on 8/9/2021 |
| Dec 2022 | $1,495 | $0 | $0 on 8/9/2021 |
| Nov 2022 | $1,495 | $0 | $0 on 8/9/2021 |
| Oct 2022 | $1,495 | $0 | $0 on 8/9/2021 |
| Sep 2022 | $1,495 | $0 | $0 on 8/9/2021 |
| Aug 2022 | $1,495 | $0 | $0 on 8/9/2021 |
| Jul 2022 | $1,495 | $0 | $0 on 8/9/2021 |
| Jun 2022 | $1,495 | $0 | $0 on 8/9/2021 |
| May 2022 | $1,495 | $0 | $0 on 8/9/2021 |
| Apr 2022 | $1,495 | $0 | $0 on 8/9/2021 |

## Additional info

The original amount of this account was $1,860



## Contact Info

Address     650 CALIFORNIA ST FL 12,
SAN FRANCISCO CA 94108



## Comment

Current:

Account information disputed by consumer (Meets requirement of the Fair Credit Reporting Act).

## Previous:

Account information disputed by consumer (Meets requirement of the Fair Credit Reporting Act).

Dec 2021 to Feb 2024

Affected by natural or declared disaster.

Apr 2021 to May 2021

 **Reinvestigation Info**

This item was updated from our processing of your dispute in Apr 2024.

 **Before your dispute**

 **Account Info**

| | | | |
|---|---|---|---|
| Account Name | **AFFIRM INC** | Balance | $1,495 |
| Account Number | **SDV6XXXX** | Balance Updated | 03/03/2024 |
| Account Type | **Unsecured** | Recent Payment | - |
| Responsibility | **Individual** | Monthly Payment | - |
| Date Opened | 02/09/2021 | Original Balance | $1,860 |
| Status | Collection account. $1,495 past due as of Mar 2024. | Highest Balance | - |
| | | Terms | 18 Months |
| Status Updated | 02/2022 | On Record Until | Oct 2028 |

## $ Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | C | C | C | — | — | — | — | — | — | — | — | — |
| 2023 | C | C | C | C | C | C | C | C | C | C | C | C |
| 2022 | 90 | C | C | C | C | C | C | C | C | C | C | C |
| 2021 | — | — | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 | 60 |

| ✓ | Current / Terms met | 30 | Past due 30 days |
|---|---|---|---|
| 60 | Past due 60 days | 90 | Past due 90 days |

C    Collection

**Payment history guide**

Collection as of Feb 2022 to Mar 2024

90 days past due as of Jan 2022

60 days past due as of Dec 2021

30 days past due as of Nov 2021

This account is scheduled to continue on record until Oct 2028.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Feb 2024 | $1,495 | $0 | $0 on 8/9/2021 |
| Jan 2024 | $1,495 | $0 | $0 on 8/9/2021 |
| Dec 2023 | $1,495 | $0 | $0 on 8/9/2021 |
| Nov 2023 | $1,495 | $0 | $0 on 8/9/2021 |
| Oct 2023 | $1,495 | $0 | $0 on 8/9/2021 |
| Sep 2023 | $1,495 | $0 | $0 on 8/9/2021 |
| Aug 2023 | $1,495 | $0 | $0 on 8/9/2021 |
| Jul 2023 | $1,495 | $0 | $0 on 8/9/2021 |
| Jun 2023 | $1,495 | $0 | $0 on 8/9/2021 |
| May 2023 | $1,495 | $0 | $0 on 8/9/2021 |
| Apr 2023 | $1,495 | $0 | $0 on 8/9/2021 |
| Mar 2023 | $1,495 | $0 | $0 on 8/9/2021 |
| Feb 2023 | $1,495 | $0 | $0 on 8/9/2021 |
| Jan 2023 | $1,495 | $0 | $0 on 8/9/2021 |
| Dec 2022 | $1,495 | $0 | $0 on 8/9/2021 |
| Nov 2022 | $1,495 | $0 | $0 on 8/9/2021 |
| Oct 2022 | $1,495 | $0 | $0 on 8/9/2021 |
| Sep 2022 | $1,495 | $0 | $0 on 8/9/2021 |

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Aug 2022 | $1,495 | $0 | $0 on 8/9/2021 |
| Jul 2022 | $1,495 | $0 | $0 on 8/9/2021 |
| Jun 2022 | $1,495 | $0 | $0 on 8/9/2021 |
| May 2022 | $1,495 | $0 | $0 on 8/9/2021 |
| Apr 2022 | $1,495 | $0 | $0 on 8/9/2021 |

### Additional info

The original amount of this account was $1,860

 **Contact Info**

Address

650 CALIFORNIA ST FL 12,
SAN FRANCISCO CA 94108

 **Comment**

**Current:**

Account information disputed by consumer (Meets requirement of the Fair Credit Reporting Act).

**Previous:**

Account information disputed by consumer (Meets requirement of the Fair Credit Reporting Act).

Dec 2021 to Feb 2024

Affected by natural or declared disaster.

Apr 2021 to May 2021

 **Reinvestigation Info**

This item remained unchanged from our processing of your dispute in Nov 2021.

### FIRST PREMIER BANK

Account • 517800XXXXXXXXXX



Information on this item has been updated. Please review your report for the details.     Updated

You can contact FIRST PREMIER BANK at 601 S MINNESOTA AVE, SIOUX FALLS , SD 57104 or (800) 987-5521

---

 **After your dispute**

## Account Info

| | | | |
|---|---|---|---|
| Account Name | PREMIER BKCRD/FIRST PREMIER | Balance | $1,041 |
| | | Balance Updated | 04/07/2024 |
| Account Number | 517800XXXXXXXXXX | Recent Payment | - |
| Account Type | Credit card | Monthly Payment | - |
| Responsibility | Individual | Original Balance | $700 |
| Date Opened | 01/10/2019 | Highest Balance | $1,041 |
| Status | Account charged off. $1,041 written off. $1,041 past due as of Apr 2024. | Terms | - |
| | | On Record Until | Nov 2029 |
| Status Updated | 04/2023 | | |

---

## Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | CO | CO | CO | CO | — | — | — | — | — | — | — | — |
| 2023 | 60 | 90 | 120 | CO | CO | ND | ND | CO | CO | CO | CO | CO |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met     30 Past due 30 days
60 Past due 60 days     90 Past due 90 days
120 Past due 120 days     CO Charge off
ND No data for this period

**Payment history guide**

Charge Off as of Aug 2023 to Apr 2024, May 2023, Apr 2023

120 days past due as of Mar 2023

90 days past due as of Feb 2023

60 days past due as of Jan 2023

30 days past due as of Dec 2022, Dec 2021

This account is scheduled to continue on record until Nov 2029.

## Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Feb 2024 | $1,041 | $0 | $0 on 10/4/2022 |
| Jan 2024 | $1,041 | $0 | $0 on 10/4/2022 |
| Dec 2023 | $1,041 | $0 | $0 on 10/4/2022 |
| Nov 2023 | $1,041 | $0 | $0 on 10/4/2022 |
| Oct 2023 | $1,041 | $0 | $0 on 10/4/2022 |
| Sep 2023 | $1,041 | $0 | $0 on 10/4/2022 |
| Aug 2023 | $1,041 | $0 | $0 on 10/4/2022 |
| Jul 2023 | $1,041 | $0 | $0 on 10/4/2022 |
| Jun 2023 | $1,041 | $0 | $0 on 10/4/2022 |
| May 2023 | $1,041 | $0 | $0 on 10/4/2022 |
| Apr 2023 | $1,041 | $0 | $0 on 10/4/2022 |
| Mar 2023 | $999 | $70 | $0 on 10/4/2022 |
| Feb 2023 | $957 | $68 | $0 on 10/4/2022 |
| Jan 2023 | $920 | $65 | $0 on 10/4/2022 |
| Dec 2022 | $843 | $60 | $0 on 10/4/2022 |
| Nov 2022 | $762 | $54 | $0 on 10/4/2022 |
| Oct 2022 | $182 | $30 | $100 on 10/4/2022 |
| Sep 2022 | $261 | $30 | $100 on 9/3/2022 |
| Aug 2022 | $338 | $30 | $50 on 8/12/2022 |
| Jul 2022 | $333 | $30 | $163 on 7/13/2022 |
| Jun 2022 | $468 | $33 | $0 on 5/3/2022 |

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| May 2022 | $317 | $30 | $100 on 5/3/2022 |
| Apr 2022 | $91 | $30 | $830 on 3/30/2022 |

### Additional info

Between Apr 2022 and Feb 2024, your credit limit/high balance was $700

---

## Contact Info

Address

601 S MINNESOTA AVE,
SIOUX FALLS SD 57104

---

## Comment

### Current:

**None**

### Previous:

**Credit line suspended.**

Jan 2023 to Apr 2023, Feb 2022 to Mar 2022

---

## Reinvestigation Info

This item was updated from our processing of your dispute in Apr 2024.

---

## Before your dispute

## Account Info

| | | | |
|---|---|---|---|
| Account Name | PREMIER BKCRD/FIRST PREMIER | Balance | $1,041 |
| | | Balance Updated | 03/03/2024 |
| Account Number | 517800XXXXXXXXXX | Recent Payment | - |
| Account Type | Credit card | Monthly Payment | - |
| Responsibility | Individual | Original Balance | $700 |
| Date Opened | 01/10/2019 | Highest Balance | $1,041 |
| Status | Account charged off. $1,041 written off. $1,041 past due as of Mar 2024. | Terms | - |
| | | On Record Until | Nov 2029 |
| Status Updated | 04/2023 | | |

## $ Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | CO | CO | CO | — | — | — | — | — | — | — | — | — |
| 2023 | 60 | 90 | 120 | CO | CO | ND | ND | CO | CO | CO | CO | CO |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| | | | | |
|---|---|---|---|---|
| ✓ | Current / Terms met | 30 | Past due 30 days |
| 60 | Past due 60 days | 90 | Past due 90 days |
| 120 | Past due 120 days | CO | Charge off |
| ND | No data for this period | | |

### Payment history guide

Charge Off as of Aug 2023 to Mar 2024, May 2023, Apr 2023

120 days past due as of Mar 2023

90 days past due as of Feb 2023

60 days past due as of Jan 2023

30 days past due as of Dec 2022, Dec 2021

This account is scheduled to continue on record until Nov 2029.

##  Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Feb 2024 | $1,041 | $0 | $0 on 10/4/2022 |
| Jan 2024 | $1,041 | $0 | $0 on 10/4/2022 |
| Dec 2023 | $1,041 | $0 | $0 on 10/4/2022 |
| Nov 2023 | $1,041 | $0 | $0 on 10/4/2022 |
| Oct 2023 | $1,041 | $0 | $0 on 10/4/2022 |
| Sep 2023 | $1,041 | $0 | $0 on 10/4/2022 |
| Aug 2023 | $1,041 | $0 | $0 on 10/4/2022 |

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Jul 2023 | $1,041 | $0 | $0 on 10/4/2022 |
| Jun 2023 | $1,041 | $0 | $0 on 10/4/2022 |
| May 2023 | $1,041 | $0 | $0 on 10/4/2022 |
| Apr 2023 | $1,041 | $0 | $0 on 10/4/2022 |
| Mar 2023 | $999 | $70 | $0 on 10/4/2022 |
| Feb 2023 | $957 | $68 | $0 on 10/4/2022 |
| Jan 2023 | $920 | $65 | $0 on 10/4/2022 |
| Dec 2022 | $843 | $60 | $0 on 10/4/2022 |
| Nov 2022 | $762 | $54 | $0 on 10/4/2022 |
| Oct 2022 | $182 | $30 | $100 on 10/4/2022 |
| Sep 2022 | $261 | $30 | $100 on 9/3/2022 |
| Aug 2022 | $338 | $30 | $50 on 8/12/2022 |
| Jul 2022 | $333 | $30 | $163 on 7/13/2022 |
| Jun 2022 | $468 | $33 | $0 on 5/3/2022 |
| May 2022 | $317 | $30 | $100 on 5/3/2022 |
| Apr 2022 | $91 | $30 | $830 on 3/30/2022 |

## Additional info

Between Apr 2022 and Feb 2024, your credit limit/high balance was $700

---



## Contact Info

Address          **601 S MINNESOTA AVE,**
                 **SIOUX FALLS SD 57104**

---



## Comment

### Current:

**None**

### Previous:

**Credit line suspended.**

Jan 2023 to Apr 2023, Feb 2022 to Mar 2022

## FIRST PREMIER BANK

Account • 517800XXXXXXXXXX



Updated

Information on this item has been updated. Please review your report for the details.

You can contact FIRST PREMIER BANK at 601 S MINNESOTA AVE, SIOUX FALLS , SD 57104 or (800) 987-5521

 After your dispute

 **Account Info**

| Account Name | PREMIER BKCRD/FIRST PREMIER | Balance | $1,541 |
|---|---|---|---|
| | | Balance Updated | 04/07/2024 |
| Account Number | 517800XXXXXXXXXX | Recent Payment | - |
| Account Type | Credit card | Monthly Payment | - |
| Responsibility | Individual | Original Balance | $1,100 |
| Date Opened | 02/16/2020 | Highest Balance | $2,046 |
| Status | Account charged off. $1,541 written off. $1,541 past due as of Apr 2024. | Terms | - |
| | | On Record Until | Nov 2029 |
| Status Updated | 04/2023 | | |

 **Payment History**

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | CO | CO | CO | CO | — | — | — | — | — | — | — | — |
| 2023 | 60 | 90 | 120 | CO | CO | ND | ND | CO | CO | CO | CO | CO |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | — | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| ✓ | Current / Terms met | 30 | Past due 30 days |
|---|---|---|---|
| 60 | Past due 60 days | 90 | Past due 90 days |
| 120 | Past due 120 days | CO | Charge off |

**ND**  No data for this period

## Payment history guide

Charge Off as of Aug 2023 to Apr 2024, May 2023, Apr 2023

120 days past due as of Mar 2023

90 days past due as of Feb 2023

60 days past due as of Jan 2023

30 days past due as of Dec 2022

This account is scheduled to continue on record until Nov 2029.

---

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Feb 2024 | $1,541 | $0 | $0 on 10/4/2022 |
| Jan 2024 | $1,541 | $0 | $0 on 10/4/2022 |
| Dec 2023 | $1,541 | $0 | $0 on 10/4/2022 |
| Oct 2023 | $1,541 | $0 | $0 on 10/4/2022 |
| Sep 2023 | $1,541 | $0 | $0 on 10/4/2022 |
| Jul 2023 | $1,541 | $0 | $0 on 10/4/2022 |
| Jun 2023 | $1,541 | $0 | $0 on 10/4/2022 |
| May 2023 | $1,541 | $0 | $0 on 10/4/2022 |
| Apr 2023 | $1,541 | $0 | $0 on 10/4/2022 |
| Mar 2023 | $1,484 | $104 | $0 on 10/4/2022 |
| Feb 2023 | $1,428 | $100 | $0 on 10/4/2022 |
| Jan 2023 | $1,377 | $97 | $0 on 10/4/2022 |
| Dec 2022 | $1,286 | $91 | $0 on 10/4/2022 |
| Nov 2022 | $1,187 | $84 | $0 on 10/4/2022 |
| Oct 2022 | $491 | $35 | $238 on 10/4/2022 |
| Sep 2022 | $672 | $48 | $100 on 9/3/2022 |
| Aug 2022 | $734 | $52 | $115 on 8/12/2022 |

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Jul 2022 | $806 | $57 | $254 on 7/13/2022 |
| Jun 2022 | $1,016 | $72 | $0 on 5/3/2022 |
| May 2022 | $939 | $66 | $100 on 5/3/2022 |
| Apr 2022 | $991 | $70 | $101 on 3/28/2022 |

## Additional info

Between Oct 2022 and Feb 2024, your credit limit/high balance was $1,100

Between Apr 2022 and Sep 2022, your credit limit/high balance was $1,000

 ## Contact Info

**Address**    **601 S MINNESOTA AVE,
SIOUX FALLS SD 57104**

 ## Comment

### Current:

**None**

### Previous:

**Credit line suspended.**

Jan 2023 to Apr 2023, Feb 2022

 ## Reinvestigation Info

**This item was updated from our processing of your dispute in Apr 2024.**

 ## Before your dispute

 ## Account Info

| | | | |
|---|---|---|---|
| Account Name | **PREMIER BKCRD/FIRST PREMIER** | Balance | **$1,541** |
| | | Balance Updated | **03/03/2024** |
| Account Number | **517800XXXXXXXXXX** | Recent Payment | - |
| Account Type | **Credit card** | Monthly Payment | - |
| Responsibility | **Individual** | Original Balance | **$1,100** |

| Date Opened | 02/16/2020 | Highest Balance | $2,046 |
|---|---|---|---|
| Status | Account charged off. $1,541 written off. $1,541 past due as of Mar 2024. | Terms | - |
| | | On Record Until | Nov 2029 |
| Status Updated | 04/2023 | | |

## $ Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | CO | CO | CO | — | — | — | — | — | — | — | — | — |
| 2023 | 60 | 90 | 120 | CO | CO | ND | ND | CO | CO | CO | CO | CO |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | — | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| | | | |
|---|---|---|---|
| ✓ | Current / Terms met | 30 | Past due 30 days |
| 60 | Past due 60 days | 90 | Past due 90 days |
| 120 | Past due 120 days | CO | Charge off |
| ND | No data for this period | | |

### Payment history guide

Charge Off as of Aug 2023 to Mar 2024, May 2023, Apr 2023

120 days past due as of Mar 2023

90 days past due as of Feb 2023

60 days past due as of Jan 2023

30 days past due as of Dec 2022

This account is scheduled to continue on record until Nov 2029.

## Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Feb 2024 | $1,541 | $0 | $0 on 10/4/2022 |
| Jan 2024 | $1,541 | $0 | $0 on 10/4/2022 |
| Dec 2023 | $1,541 | $0 | $0 on 10/4/2022 |
| Oct 2023 | $1,541 | $0 | $0 on 10/4/2022 |

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Sep 2023 | $1,541 | $0 | $0 on 10/4/2022 |
| Jul 2023 | $1,541 | $0 | $0 on 10/4/2022 |
| Jun 2023 | $1,541 | $0 | $0 on 10/4/2022 |
| May 2023 | $1,541 | $0 | $0 on 10/4/2022 |
| Apr 2023 | $1,541 | $0 | $0 on 10/4/2022 |
| Mar 2023 | $1,484 | $104 | $0 on 10/4/2022 |
| Feb 2023 | $1,428 | $100 | $0 on 10/4/2022 |
| Jan 2023 | $1,377 | $97 | $0 on 10/4/2022 |
| Dec 2022 | $1,286 | $91 | $0 on 10/4/2022 |
| Nov 2022 | $1,187 | $84 | $0 on 10/4/2022 |
| Oct 2022 | $491 | $35 | $238 on 10/4/2022 |
| Sep 2022 | $672 | $48 | $100 on 9/3/2022 |
| Aug 2022 | $734 | $52 | $115 on 8/12/2022 |
| Jul 2022 | $806 | $57 | $254 on 7/13/2022 |
| Jun 2022 | $1,016 | $72 | $0 on 5/3/2022 |
| May 2022 | $939 | $66 | $100 on 5/3/2022 |
| Apr 2022 | $991 | $70 | $101 on 3/28/2022 |

## Additional info

Between Oct 2022 and Feb 2024, your credit limit/high balance was $1,100

Between Apr 2022 and Sep 2022, your credit limit/high balance was $1,000

---



## Contact Info

Address          601 S MINNESOTA AVE,
SIOUX FALLS SD 57104

---



## Comment

**Current:**

**None**

**Previous:**

Credit line suspended.

Jan 2023 to Apr 2023, Feb 2022

---

## CAPITAL ONE



Updated

Account • 517805XXXXXXXXXX

Information on this item has been updated. Please review your report for the details.

You can contact CAPITAL ONE at PO BOX 31293, SALT LAKE CITY , UT 84131 or (800) 955-7070

---

 **After your dispute**

### Account Info

| | | | |
|---|---|---|---|
| Account Name | CAPITAL ONE | Balance | $304 |
| Account Number | 517805XXXXXXXXXX | Balance Updated | 04/16/2024 |
| Account Type | Credit card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 10/16/2019 | Original Balance | $600 |
| Status | Account charged off. $304 written off. $304 past due as of Apr 2024. | Highest Balance | $518 |
| | | Terms | - |
| Status Updated | 11/2022 | On Record Until | Jan 2029 |

### Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | CO | CO | CO | CO | — | — | — | — | — | — | — | — |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | ✓ | ✓ | CLS | CLS | 30 | 60 | 90 | 120 | 150 | ND | CO | CO |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | — | — | — | — | — | — | — | — | — | — | ✓ | ✓ |

| ✓ | Current / Terms met | 30 | Past due 30 days |
|---|---|---|---|
| 60 | Past due 60 days | 90 | Past due 90 days |
| 120 | Past due 120 days | 150 | Past due 150 days |
| CLS | Closed | CO | Charge off |
| ND | No data for this period | | |

## Payment history guide

Charge Off as of Apr 2024, Mar 2024, Feb 2024, Jan 2024, Dec 2023, Nov 2023, Oct 2023, Sep 2023, Aug 2023, Jul 2023, Jun 2023, May 2023, Apr 2023, Mar 2023, Feb 2023, Jan 2023, Dec 2022, Nov 2022

150 days past due as of Sep 2022

120 days past due as of Aug 2022

90 days past due as of Jul 2022

60 days past due as of Jun 2022

30 days past due as of May 2022

This account is scheduled to continue on record until Jan 2029.

---

## Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Apr 2024 | $304 | $0 | $0 on 3/16/2022 |
| Feb 2024 | $304 | $0 | $0 on 3/16/2022 |
| Jan 2024 | $304 | $0 | $0 on 3/16/2022 |
| Dec 2023 | $304 | $0 | $0 on 3/16/2022 |
| Nov 2023 | $304 | $0 | $0 on 3/16/2022 |
| Oct 2023 | $304 | $0 | $0 on 3/16/2022 |
| Sep 2023 | $304 | $0 | $0 on 3/16/2022 |
| Aug 2023 | $304 | $0 | $0 on 3/16/2022 |
| Jul 2023 | $304 | $0 | $0 on 3/16/2022 |
| Jun 2023 | $304 | $0 | $0 on 3/16/2022 |
| May 2023 | $304 | $0 | $0 on 3/16/2022 |
| Apr 2023 | $304 | $0 | $0 on 3/16/2022 |
| Mar 2023 | $304 | $0 | $0 on 3/16/2022 |

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Feb 2023 | $304 | $0 | $0 on 3/16/2022 |
| Jan 2023 | $304 | $0 | $0 on 3/16/2022 |
| Dec 2022 | $304 | $0 | $0 on 3/16/2022 |
| Nov 2022 | $304 | $0 | $0 on 3/16/2022 |
| Sep 2022 | $297 | $25 | $0 on 3/16/2022 |
| Aug 2022 | $291 | $25 | $0 on 3/16/2022 |
| Jul 2022 | $285 | $25 | $0 on 3/16/2022 |
| Jun 2022 | $279 | $46 | $0 on 3/16/2022 |
| May 2022 | $235 | $45 | $0 on 3/16/2022 |
| Apr 2022 | $192 | $30 | $0 on 3/16/2022 |

## Additional info

Between Apr 2022 and Apr 2024, your credit limit/high balance was $600

---



## Contact Info

Address

PO BOX 31293,
SALT LAKE CITY UT 84131

---



## Comment

### Current:

Account previously in dispute - investigation complete, reported by data furnisher

Account closed at credit grantor's request.

### Previous:

Account closed at credit grantor's request.

Nov 2022 to Feb 2024, Mar 2022 to Sep 2022

---



## Reinvestigation Info

This item was updated from our processing of your dispute in Apr 2024.

 **Before your dispute**

 **Account Info**

| | | | |
|---|---|---|---|
| Account Name | **CAPITAL ONE** | Balance | **$304** |
| Account Number | **517805XXXXXXXXXX** | Balance Updated | **03/19/2024** |
| Account Type | **Credit card** | Recent Payment | **-** |
| Responsibility | **Individual** | Monthly Payment | **-** |
| Date Opened | **10/16/2019** | Original Balance | **$600** |
| Status | **Account charged off. $304 written off. $304 past due as of Mar 2024.** | Highest Balance | **$518** |
| | | Terms | **-** |
| Status Updated | **11/2022** | On Record Until | **Jan 2029** |

## Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | CO | CO | CO | — | — | — | — | — | — | — | — | — |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | ✓ | ✓ | CLS | CLS | 30 | 60 | 90 | 120 | 150 | ND | CO | CO |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | — | — | — | — | — | — | — | — | — | — | ✓ | ✓ |

| | | | | |
|---|---|---|---|---|
| ✓ | Current / Terms met | 30 | Past due 30 days |
| 60 | Past due 60 days | 90 | Past due 90 days |
| 120 | Past due 120 days | 150 | Past due 150 days |
| CLS | Closed | CO | Charge off |
| ND | No data for this period | | |

## Payment history guide

Charge Off as of Mar 2024, Feb 2024, Jan 2024, Dec 2023, Nov 2023, Oct 2023, Sep 2023, Aug 2023, Jul 2023, Jun 2023, May 2023, Apr 2023, Mar 2023, Feb 2023, Jan 2023, Dec 2022, Nov 2022

150 days past due as of Sep 2022

120 days past due as of Aug 2022

90 days past due as of Jul 2022

60 days past due as of Jun 2022

30 days past due as of May 2022

This account is scheduled to continue on record until Jan 2029.

**Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Feb 2024 | $304 | $0 | $0 on 3/16/2022 |
| Jan 2024 | $304 | $0 | $0 on 3/16/2022 |
| Dec 2023 | $304 | $0 | $0 on 3/16/2022 |
| Nov 2023 | $304 | $0 | $0 on 3/16/2022 |
| Oct 2023 | $304 | $0 | $0 on 3/16/2022 |
| Sep 2023 | $304 | $0 | $0 on 3/16/2022 |
| Aug 2023 | $304 | $0 | $0 on 3/16/2022 |
| Jul 2023 | $304 | $0 | $0 on 3/16/2022 |
| Jun 2023 | $304 | $0 | $0 on 3/16/2022 |
| May 2023 | $304 | $0 | $0 on 3/16/2022 |
| Apr 2023 | $304 | $0 | $0 on 3/16/2022 |
| Mar 2023 | $304 | $0 | $0 on 3/16/2022 |
| Feb 2023 | $304 | $0 | $0 on 3/16/2022 |
| Jan 2023 | $304 | $0 | $0 on 3/16/2022 |
| Dec 2022 | $304 | $0 | $0 on 3/16/2022 |
| Nov 2022 | $304 | $0 | $0 on 3/16/2022 |
| Sep 2022 | $297 | $25 | $0 on 3/16/2022 |
| Aug 2022 | $291 | $25 | $0 on 3/16/2022 |
| Jul 2022 | $285 | $25 | $0 on 3/16/2022 |
| Jun 2022 | $279 | $46 | $0 on 3/16/2022 |
| May 2022 | $235 | $45 | $0 on 3/16/2022 |
| Apr 2022 | $192 | $30 | $0 on 3/16/2022 |

**Additional info**

Between Apr 2022 and Feb 2024, your credit limit/high balance was $600

---

 **Contact Info**

Address        **PO BOX 31293,**
               **SALT LAKE CITY UT 84131**

---

 **Comment**

**Current:**

---

**None**

**Previous:**

---

**Account closed at credit grantor's request.**

Nov 2022 to Feb 2024, Mar 2022 to Sep 2022

---

# CAPITAL ONE

Account • 549112XXXXXXXXXX

Information on this item has been updated. Please review your report for the details.

You can contact CAPITAL ONE at PO BOX 31293, SALT LAKE CITY , UT 84131 or (800) 955-7070

 Updated

---

↑ **After your dispute**

📋 **Account Info**

| Account Name | **CAPITAL ONE** | Balance | $2,574 |
|---|---|---|---|
| Account Number | **549112XXXXXXXXXX** | Balance Updated | 04/16/2024 |
| Account Type | **Credit card** | Recent Payment | - |
| Responsibility | **Individual** | Monthly Payment | - |
| Date Opened | **10/16/2019** | Original Balance | $600 |
| Status | **Account charged off. $2,574 written off. $2,574 past due as of Apr 2024.** | Highest Balance | $2,574 |
| | | Terms | - |
| Status Updated | **11/2022** | On Record Until | Jan 2029 |

**$ Payment History**

|      | J   | F   | M   | A   | M   | J   | J   | A   | S   | O   | N   | D   |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2024 | CO  | CO  | CO  | CO  | —   | —   | —   | —   | —   | —   | —   | —   |
| 2023 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2022 | ✓   | ✓   | CLS | CLS | 30  | 60  | 90  | 120 | 150 | ND  | CO  | CO  |
| 2021 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2020 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   |
| 2019 | —   | —   | —   | —   | —   | —   | —   | —   | —   | —   | ✓   | ✓   |

| | | | |
|---|---|---|---|
| ✓ | Current / Terms met | 30 | Past due 30 days |
| 60 | Past due 60 days | 90 | Past due 90 days |
| 120 | Past due 120 days | 150 | Past due 150 days |
| CLS | Closed | CO | Charge off |
| ND | No data for this period | | |

**Payment history guide**

Charge Off as of Apr 2024, Mar 2024, Feb 2024, Jan 2024, Dec 2023, Nov 2023, Oct 2023, Sep 2023, Aug 2023, Jul 2023, Jun 2023, May 2023, Apr 2023, Mar 2023, Feb 2023, Jan 2023, Dec 2022, Nov 2022

150 days past due as of Sep 2022

120 days past due as of Aug 2022

90 days past due as of Jul 2022

60 days past due as of Jun 2022

30 days past due as of May 2022

This account is scheduled to continue on record until Jan 2029.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Apr 2024 | $2,574 | $0 | $0 on 3/16/2022 |
| Feb 2024 | $2,574 | $0 | $0 on 3/16/2022 |
| Jan 2024 | $2,574 | $0 | $0 on 3/16/2022 |
| Dec 2023 | $2,574 | $0 | $0 on 3/16/2022 |
| Nov 2023 | $2,574 | $0 | $0 on 3/16/2022 |

| Date | Balance | Scheduled Payment | Paid |
| --- | --- | --- | --- |
| Oct 2023 | $2,574 | $0 | $0 on 3/16/2022 |
| Sep 2023 | $2,574 | $0 | $0 on 3/16/2022 |
| Aug 2023 | $2,574 | $0 | $0 on 3/16/2022 |
| Jul 2023 | $2,574 | $0 | $0 on 3/16/2022 |
| Jun 2023 | $2,574 | $0 | $0 on 3/16/2022 |
| May 2023 | $2,574 | $0 | $0 on 3/16/2022 |
| Apr 2023 | $2,574 | $0 | $0 on 3/16/2022 |
| Mar 2023 | $2,574 | $0 | $0 on 3/16/2022 |
| Feb 2023 | $2,574 | $0 | $0 on 3/16/2022 |
| Jan 2023 | $2,574 | $0 | $0 on 3/16/2022 |
| Dec 2022 | $2,574 | $0 | $0 on 3/16/2022 |
| Nov 2022 | $2,574 | $0 | $0 on 3/16/2022 |
| Sep 2022 | $2,514 | $78 | $0 on 3/16/2022 |
| Aug 2022 | $2,460 | $78 | $0 on 3/16/2022 |
| Jul 2022 | $2,406 | $77 | $0 on 3/16/2022 |
| Jun 2022 | $2,353 | $109 | $0 on 3/16/2022 |
| May 2022 | $2,267 | $108 | $0 on 3/16/2022 |
| Apr 2022 | $2,181 | $104 | $0 on 3/16/2022 |

## Additional info

Between Apr 2022 and Apr 2024, your credit limit/high balance was $600



## Contact Info

Address

**PO BOX 31293,
SALT LAKE CITY UT 84131**



## Comment

**Current:**

Account previously in dispute - investigation complete, reported by data furnisher

Account closed at credit grantor's request.

### Previous:

Account closed at credit grantor's request.

Nov 2022 to Feb 2024, Mar 2022 to Sep 2022



## Reinvestigation Info

This item was updated from our processing of your dispute in Apr 2024.



## Before your dispute



## Account Info

| | | | |
|---|---|---|---|
| Account Name | **CAPITAL ONE** | Balance | $2,574 |
| Account Number | **549112XXXXXXXXXXX** | Balance Updated | 03/19/2024 |
| Account Type | **Credit card** | Recent Payment | - |
| Responsibility | **Individual** | Monthly Payment | - |
| Date Opened | **10/16/2019** | Original Balance | $600 |
| Status | **Account charged off. $2,574 written off. $2,574 past due as of Mar 2024.** | Highest Balance | $2,574 |
| | | Terms | - |
| Status Updated | **11/2022** | On Record Until | Jan 2029 |

## Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2024 | CO | CO | CO | — | — | — | — | — | — | — | — | — |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | ✓ | ✓ | CLS | CLS | 30 | 60 | 90 | 120 | 150 | ND | CO | CO |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | — | — | — | — | — | — | — | — | — | — | ✓ | ✓ |

✓  Current / Terms met     30    Past due 30 days

60   Past due 60 days        90    Past due 90 days

| 120 | Past due 120 days | 150 | Past due 150 days |
| CLS | Closed | CO | Charge off |
| ND | No data for this period | | |

## Payment history guide

Charge Off as of Mar 2024, Feb 2024, Jan 2024, Dec 2023, Nov 2023, Oct 2023, Sep 2023, Aug 2023, Jul 2023, Jun 2023, May 2023, Apr 2023, Mar 2023, Feb 2023, Jan 2023, Dec 2022, Nov 2022

150 days past due as of Sep 2022

120 days past due as of Aug 2022

90 days past due as of Jul 2022

60 days past due as of Jun 2022

30 days past due as of May 2022

This account is scheduled to continue on record until Jan 2029.

### Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Feb 2024 | $2,574 | $0 | $0 on 3/16/2022 |
| Jan 2024 | $2,574 | $0 | $0 on 3/16/2022 |
| Dec 2023 | $2,574 | $0 | $0 on 3/16/2022 |
| Nov 2023 | $2,574 | $0 | $0 on 3/16/2022 |
| Oct 2023 | $2,574 | $0 | $0 on 3/16/2022 |
| Sep 2023 | $2,574 | $0 | $0 on 3/16/2022 |
| Aug 2023 | $2,574 | $0 | $0 on 3/16/2022 |
| Jul 2023 | $2,574 | $0 | $0 on 3/16/2022 |
| Jun 2023 | $2,574 | $0 | $0 on 3/16/2022 |
| May 2023 | $2,574 | $0 | $0 on 3/16/2022 |
| Apr 2023 | $2,574 | $0 | $0 on 3/16/2022 |
| Mar 2023 | $2,574 | $0 | $0 on 3/16/2022 |
| Feb 2023 | $2,574 | $0 | $0 on 3/16/2022 |
| Jan 2023 | $2,574 | $0 | $0 on 3/16/2022 |

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Dec 2022 | $2,574 | $0 | $0 on 3/16/2022 |
| Nov 2022 | $2,574 | $0 | $0 on 3/16/2022 |
| Sep 2022 | $2,514 | $78 | $0 on 3/16/2022 |
| Aug 2022 | $2,460 | $78 | $0 on 3/16/2022 |
| Jul 2022 | $2,406 | $77 | $0 on 3/16/2022 |
| Jun 2022 | $2,353 | $109 | $0 on 3/16/2022 |
| May 2022 | $2,267 | $108 | $0 on 3/16/2022 |
| Apr 2022 | $2,181 | $104 | $0 on 3/16/2022 |

## Additional info

Between Apr 2022 and Feb 2024, your credit limit/high balance was $600

## Contact Info

Address      **PO BOX 31293,**
**SALT LAKE CITY UT 84131**

## Comment

**Current:**

**None**

**Previous:**

**Account closed at credit grantor's request.**

Nov 2022 to Feb 2024, Mar 2022 to Sep 2022

## NAVY FEDERAL CR UNION

Account · 500001XXXXXXXXXXXXXXXX



Updated

Information on this item has been updated. Please review your report for the details.

You can contact NAVY FEDERAL CR UNION at PO BOX 3700, MERRIFIELD , VA 22119 or (888) 842-6328

 **After your dispute**

 **Account Info**

| | | | |
|---|---|---|---|
| Account Name | NAVY FEDERAL CR UNION | Balance | $377 |
| Account Number | 500001XXXXXXXXXXXXXXXXX | Balance Updated | 03/31/2024 |
| Account Type | Credit card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 09/25/2017 | Original Balance | $500 |
| Status | Account charged off. $377 written off. $377 past due as of Mar 2024. | Highest Balance | $525 |
| | | Terms | - |
| Status Updated | 09/2023 | On Record Until | Nov 2029 |

**$ Payment History**

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | CO | CO | CO | — | — | — | — | — | — | — | — | — |
| 2023 | — | — | — | — | — | — | — | — | CO | CO | CO | CO |

CO   Charge off

**Payment history guide**

Charge Off as of Sep 2023 to Mar 2024

This account is scheduled to continue on record until Nov 2029.

**Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Feb 2024 | $377 | $0 | $0 |
| Jan 2024 | $377 | $0 | $0 |
| Dec 2023 | $377 | $0 | $0 |
| Nov 2023 | $377 | $0 | $0 |
| Oct 2023 | $377 | $0 | $0 |
| Sep 2023 | $377 | $0 | $0 |

## Additional info

Between Sep 2023 and Feb 2024, your credit limit/high balance was $500

## Contact Info

| | |
|---|---|
| Address | PO BOX 3700, MERRIFIELD VA 22119 |

## Reinvestigation Info

This item was updated from our processing of your dispute in Apr 2024.

## ← Before your dispute

## Account Info

| | | | |
|---|---|---|---|
| Account Name | NAVY FEDERAL CR UNION | Balance | $377 |
| Account Number | 500001XXXXXXXXXXXXXXXXX | Balance Updated | 03/31/2024 |
| Account Type | Credit card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 09/25/2017 | Original Balance | $500 |
| Status | Account charged off. $377 written off. $377 past due as of Mar 2024. | Highest Balance | $525 |
| | | Terms | - |
| Status Updated | 09/2023 | On Record Until | Nov 2029 |

## Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | CO | CO | CO | — | — | — | — | — | — | — | — | — |
| 2023 | — | — | — | — | — | — | — | — | CO | CO | CO | CO |

CO    Charge off

**Payment history guide**

Charge Off as of Sep 2023 to Mar 2024

This account is scheduled to continue on record until Nov 2029.

## Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Feb 2024 | $377 | $0 | $0 |
| Jan 2024 | $377 | $0 | $0 |
| Dec 2023 | $377 | $0 | $0 |
| Nov 2023 | $377 | $0 | $0 |
| Oct 2023 | $377 | $0 | $0 |
| Sep 2023 | $377 | $0 | $0 |

## Additional info

Between Sep 2023 and Feb 2024, your credit limit/high balance was $500

 **Contact Info**

| | |
|---|---|
| Address | PO BOX 3700, MERRIFIELD VA 22119 |

## CREDIT FIRST N A

Account · 70466XXXX



Updated

Information on this item has been updated. Please review your report for the details.

You can contact CREDIT FIRST N A at PO BOX 81083, CLEVELAND , OH 44181 or (216) 362-3479

 **After your dispute**

 **Account Info**

| | | | |
|---|---|---|---|
| Account Name | CREDIT FIRST NA/ FIRESTONE | Balance | $1,105 |
| Account Number | 70466XXXX | Balance Updated | 04/09/2024 |
| Account Type | Charge Card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 06/27/2019 | Original Balance | $900 |
| Status | Account charged off. $1,105 written off. $1,105 past due as of Apr 2024. | Highest Balance | $1,105 |
| | | Terms | - |
| Status Updated | 05/2023 | On Record Until | Oct 2029 |

 **Payment History**

|      | J  | F   | M   | A   | M  | J  | J  | A  | S  | O  | N  | D  |
|------|----|-----|-----|-----|----|----|----|----|----|----|----|----|
| 2024 | CO | CO  | CO  | CO  | —  | —  | —  | —  | —  | —  | —  | —  |
| 2023 | 90 | 120 | 150 | 180 | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | ✓  | ✓   | ✓   | ✓   | ✓  | ✓  | 30 | ✓  | ✓  | ✓  | 30 | 60 |
| 2021 | ✓  | ✓   | ✓   | ✓   | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  |
| 2020 | ✓  | ✓   | ✓   | ✓   | ND | ND | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  |
| 2019 | —  | —   | —   | —   | —  | —  | ✓  | ✓  | ✓  | ✓  | ✓  | ✓  |

| | | | |
|---|---|---|---|
| ✓ | Current / Terms met | 30 | Past due 30 days |
| 60 | Past due 60 days | 90 | Past due 90 days |
| 120 | Past due 120 days | 150 | Past due 150 days |
| 180 | Past due 180 days | CO | Charge off |
| ND | No data for this period | | |

**Payment history guide**

Charge Off as of Apr 2024, Apr 2024, Apr 2023 to Mar 2024

180 days past due as of Apr 2023

150 days past due as of Mar 2023

120 days past due as of Feb 2023

90 days past due as of Jan 2023

60 days past due as of Dec 2022

30 days past due as of Nov 2022, Jul 2022

This account is scheduled to continue on record until Oct 2029.

**Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Feb 2024 | $1,105 | $0 | $0 on 8/10/2022 |
| Jan 2024 | $1,105 | $0 | $0 on 8/10/2022 |
| Dec 2023 | $1,105 | $0 | $0 on 8/10/2022 |
| Nov 2023 | $1,105 | $0 | $0 on 8/10/2022 |
| Oct 2023 | $1,105 | $0 | $0 on 8/10/2022 |

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Sep 2023 | $1,105 | $0 | $0 on 8/10/2022 |
| Aug 2023 | $1,105 | $0 | $0 on 8/10/2022 |
| Jul 2023 | $1,105 | $0 | $0 on 8/10/2022 |
| Jun 2023 | $1,105 | $0 | $0 on 8/10/2022 |
| May 2023 | $1,105 | $0 | $0 on 8/10/2022 |
| Apr 2023 | $1,105 | $0 | $0 on 8/10/2022 |
| Mar 2023 | $1,083 | $0 | $0 on 8/10/2022 |
| Feb 2023 | $1,062 | $0 | $0 on 8/10/2022 |
| Jan 2023 | $1,040 | $0 | $0 on 8/10/2022 |
| Dec 2022 | $879 | $0 | $0 on 8/10/2022 |
| Nov 2022 | $836 | $0 | $0 on 8/10/2022 |
| Oct 2022 | $793 | $0 | $0 on 8/10/2022 |
| Sep 2022 | $764 | $0 | $100 on 8/10/2022 |
| Aug 2022 | $862 | $0 | $130 on 7/12/2022 |
| Jul 2022 | $886 | $0 | $0 on 3/16/2022 |
| Jun 2022 | $143 | $0 | $0 on 3/16/2022 |
| May 2022 | $113 | $0 | $0 on 3/16/2022 |
| Apr 2022 | $0 | $0 | $96 on 3/16/2022 |

## Additional info

Between Dec 2022 and Feb 2024, your credit limit/high balance was $900

Between Jun 2022 and Nov 2022, your credit limit/high balance was $1,000

Between Apr 2022 and May 2022, your credit limit/high balance was $1,200

 **Contact Info**

Address　　　　**PO BOX 81083,
CLEVELAND OH 44181**

## Reinvestigation Info

This item was updated from our processing of your dispute in Apr 2024.

---

## ← Before your dispute

## Account Info

| | | | |
|---|---|---|---|
| Account Name | CREDIT FIRST NA/ FIRESTONE | Balance | $1,105 |
| Account Number | 70466XXXX | Balance Updated | 03/08/2024 |
| Account Type | Charge Card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 06/27/2019 | Original Balance | $900 |
| Status | Account charged off. $1,105 written off. $1,105 past due as of Mar 2024. | Highest Balance | $1,105 |
| | | Terms | - |
| Status Updated | 05/2023 | On Record Until | Oct 2029 |

---

## $ Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | CO | CO | CO | — | — | — | — | — | — | — | — | — |
| 2023 | 90 | 120 | 150 | 180 | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 | ✓ | ✓ | ✓ | 30 | 60 |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ND | ND | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | — | — | — | — | — | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| | | | |
|---|---|---|---|
| ✓ | Current / Terms met | 30 | Past due 30 days |
| 60 | Past due 60 days | 90 | Past due 90 days |
| 120 | Past due 120 days | 150 | Past due 150 days |
| 180 | Past due 180 days | CO | Charge off |
| ND | No data for this period | | |

## Payment history guide

Charge Off as of Apr 2023 to Mar 2024

180 days past due as of Apr 2023

150 days past due as of Mar 2023

120 days past due as of Feb 2023

90 days past due as of Jan 2023

60 days past due as of Dec 2022

30 days past due as of Nov 2022, Jul 2022

This account is scheduled to continue on record until Oct 2029.

---

### Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Feb 2024 | $1,105 | $0 | $0 on 8/10/2022 |
| Jan 2024 | $1,105 | $0 | $0 on 8/10/2022 |
| Dec 2023 | $1,105 | $0 | $0 on 8/10/2022 |
| Nov 2023 | $1,105 | $0 | $0 on 8/10/2022 |
| Oct 2023 | $1,105 | $0 | $0 on 8/10/2022 |
| Sep 2023 | $1,105 | $0 | $0 on 8/10/2022 |
| Aug 2023 | $1,105 | $0 | $0 on 8/10/2022 |
| Jul 2023 | $1,105 | $0 | $0 on 8/10/2022 |
| Jun 2023 | $1,105 | $0 | $0 on 8/10/2022 |
| May 2023 | $1,105 | $0 | $0 on 8/10/2022 |
| Apr 2023 | $1,105 | $0 | $0 on 8/10/2022 |
| Mar 2023 | $1,083 | $0 | $0 on 8/10/2022 |
| Feb 2023 | $1,062 | $0 | $0 on 8/10/2022 |
| Jan 2023 | $1,040 | $0 | $0 on 8/10/2022 |
| Dec 2022 | $879 | $0 | $0 on 8/10/2022 |
| Nov 2022 | $836 | $0 | $0 on 8/10/2022 |
| Oct 2022 | $793 | $0 | $0 on 8/10/2022 |
| Sep 2022 | $764 | $0 | $100 on 8/10/2022 |
| Aug 2022 | $862 | $0 | $130 on 7/12/2022 |
| Jul 2022 | $886 | $0 | $0 on 3/16/2022 |

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Jun 2022 | $143 | $0 | $0 on 3/16/2022 |
| May 2022 | $113 | $0 | $0 on 3/16/2022 |
| Apr 2022 | $0 | $0 | $96 on 3/16/2022 |

## Additional info

Between Dec 2022 and Feb 2024, your credit limit/high balance was $900

Between Jun 2022 and Nov 2022, your credit limit/high balance was $1,000

Between Apr 2022 and May 2022, your credit limit/high balance was $1,200

---

 **Contact Info**

Address      **PO BOX 81083,**
**CLEVELAND OH 44181**

---

# WF BANK NA



Account • 530997XXXXXXXXXX

Information on this item has been updated. Please review your report for the details.

Updated

You can contact WF BANK NA at PO BOX 393, MINNEAPOLIS , MN 55480 or (800) 642-4720

---

 **After your dispute**

 **Account Info**

| Account Name | **WF BANK NA** | Balance | **$600** |
|--------------|----------------|---------|----------|
| Account Number | **530997XXXXXXXXXX** | Balance Updated | **04/12/2024** |
| Account Type | **Credit card** | Recent Payment | **-** |
| Responsibility | **Individual** | Monthly Payment | **-** |
| Date Opened | **04/12/2019** | Original Balance | **$500** |
| Status | **Account charged off. $600 written off. $600 past due as of Apr 2024.** | Highest Balance | **$600** |
| | | Terms | **-** |
| Status Updated | **06/2023** | On Record Until | **Aug 2029** |

 **Payment History**

|      | J | F | M | A | M | J | J | A | S | O | N | D |
|------|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | CO | CO | CO | CO | — | — | — | — | — | — | — | — |
| 2023 | 60 | 90 | 120 | 150 | 180 | CO | CO | CO | CO | CO | CO | CO |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | — | — | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| | | | |
|---|---|---|---|
| ✓ | Current / Terms met | 30 | Past due 30 days |
| 60 | Past due 60 days | 90 | Past due 90 days |
| 120 | Past due 120 days | 150 | Past due 150 days |
| 180 | Past due 180 days | CO | Charge off |

**Payment history guide**

Charge Off as of Apr 2024, Mar 2024, Feb 2024, Jan 2024, Dec 2023, Nov 2023, Oct 2023, Sep 2023, Aug 2023, Jul 2023, Jun 2023, May 2023

180 days past due as of May 2023

150 days past due as of Apr 2023

120 days past due as of Mar 2023

90 days past due as of Feb 2023

60 days past due as of Jan 2023

30 days past due as of Dec 2022

This account is scheduled to continue on record until Aug 2029.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Apr 2024 | $600 | $0 | $0 on 10/3/2022 |
| Feb 2024 | $600 | $0 | $0 on 10/3/2022 |
| Jan 2024 | $600 | $0 | $0 on 10/3/2022 |
| Dec 2023 | $600 | $0 | $0 on 10/3/2022 |
| Nov 2023 | $600 | $0 | $0 on 10/3/2022 |
| Oct 2023 | $600 | $0 | $0 on 10/3/2022 |
| Sep 2023 | $600 | $0 | $0 on 10/3/2022 |

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Aug 2023 | $600 | $0 | $0 on 10/3/2022 |
| Jul 2023 | $600 | $0 | $0 on 10/3/2022 |
| Jun 2023 | $600 | $0 | $0 on 10/3/2022 |
| May 2023 | $600 | $0 | $0 on 10/3/2022 |
| Apr 2023 | $584 | $59 | $0 on 10/3/2022 |
| Mar 2023 | $530 | $55 | $0 on 10/3/2022 |
| Feb 2023 | $479 | $53 | $0 on 10/3/2022 |
| Jan 2023 | $428 | $51 | $0 on 10/3/2022 |
| Dec 2022 | $379 | $39 | $0 on 10/3/2022 |
| Nov 2022 | $331 | $29 | $0 on 10/3/2022 |
| Oct 2022 | $295 | $29 | $157 on 10/3/2022 |
| Sep 2022 | $202 | $29 | $100 on 9/2/2022 |
| Aug 2022 | $296 | $40 | $100 on 7/13/2022 |
| Jul 2022 | $389 | $29 | $0 on 3/29/2022 |
| Jun 2022 | $352 | $0 | $0 on 3/29/2022 |
| May 2022 | $0 | $0 | $0 on 3/29/2022 |
| Apr 2022 | $0 | $0 | $256 on 3/29/2022 |

## Additional info

Between Apr 2022 and Apr 2024, your credit limit/high balance was $500



## Contact Info

Address          PO BOX 393,
                 MINNEAPOLIS MN 55480



## Comment

**Current:**

**Account closed at credit grantor's request.**

**Previous:**

Account closed at credit grantor's request.

May 2023 to Feb 2024

 **Reinvestigation Info**

This item was updated from our processing of your dispute in Apr 2024.

 **Before your dispute**

 **Account Info**

| | | | |
|---|---|---|---|
| Account Name | **WF BANK NA** | Balance | **$600** |
| Account Number | **530997XXXXXXXXXX** | Balance Updated | **03/14/2024** |
| Account Type | **Credit card** | Recent Payment | - |
| Responsibility | **Individual** | Monthly Payment | - |
| Date Opened | **04/12/2019** | Original Balance | **$500** |
| Status | **Account charged off. $600 written off. $600 past due as of Mar 2024.** | Highest Balance | **$600** |
| | | Terms | - |
| Status Updated | **06/2023** | On Record Until | **Aug 2029** |

### $ Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | CO | CO | CO | — | — | — | — | — | — | — | — | — |
| 2023 | 60 | 90 | 120 | 150 | 180 | CO | CO | CO | CO | CO | CO | CO |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2019 | — | — | — | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| | | | |
|---|---|---|---|
| ✓ | Current / Terms met | 30 | Past due 30 days |
| 60 | Past due 60 days | 90 | Past due 90 days |
| 120 | Past due 120 days | 150 | Past due 150 days |
| 180 | Past due 180 days | CO | Charge off |

**Payment history guide**

Charge Off as of Mar 2024, Feb 2024, Jan 2024, Dec 2023, Nov 2023, Oct 2023, Sep 2023, Aug 2023, Jul 2023, Jun 2023, May 2023

180 days past due as of May 2023

150 days past due as of Apr 2023

120 days past due as of Mar 2023

90 days past due as of Feb 2023

60 days past due as of Jan 2023

30 days past due as of Dec 2022

This account is scheduled to continue on record until Aug 2029.

---

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Feb 2024 | $600 | $0 | $0 on 10/3/2022 |
| Jan 2024 | $600 | $0 | $0 on 10/3/2022 |
| Dec 2023 | $600 | $0 | $0 on 10/3/2022 |
| Nov 2023 | $600 | $0 | $0 on 10/3/2022 |
| Oct 2023 | $600 | $0 | $0 on 10/3/2022 |
| Sep 2023 | $600 | $0 | $0 on 10/3/2022 |
| Aug 2023 | $600 | $0 | $0 on 10/3/2022 |
| Jul 2023 | $600 | $0 | $0 on 10/3/2022 |
| Jun 2023 | $600 | $0 | $0 on 10/3/2022 |
| May 2023 | $600 | $0 | $0 on 10/3/2022 |
| Apr 2023 | $584 | $59 | $0 on 10/3/2022 |
| Mar 2023 | $530 | $55 | $0 on 10/3/2022 |
| Feb 2023 | $479 | $53 | $0 on 10/3/2022 |
| Jan 2023 | $428 | $51 | $0 on 10/3/2022 |
| Dec 2022 | $379 | $39 | $0 on 10/3/2022 |
| Nov 2022 | $331 | $29 | $0 on 10/3/2022 |
| Oct 2022 | $295 | $29 | $157 on 10/3/2022 |

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Sep 2022 | $202 | $29 | $100 on 9/2/2022 |
| Aug 2022 | $296 | $40 | $100 on 7/13/2022 |
| Jul 2022 | $389 | $29 | $0 on 3/29/2022 |
| Jun 2022 | $352 | $0 | $0 on 3/29/2022 |
| May 2022 | $0 | $0 | $0 on 3/29/2022 |
| Apr 2022 | $0 | $0 | $256 on 3/29/2022 |

### Additional info

Between Apr 2022 and Feb 2024, your credit limit/high balance was $500

### Contact Info

Address                    PO BOX 393,
                           MINNEAPOLIS MN 55480

### Comment

**Current:**

None

**Previous:**

Account closed at credit grantor's request.

May 2023 to Feb 2024

## WORLD FINANCE CORPORAT

Account • 591034XXXXX

**Updated**

Information on this item has been updated. Please review your report for the details.

You can contact WORLD FINANCE CORPORAT at 104 S MAIN ST, GREENVILLE , SC 29601 or None provided

 **After your dispute**

## Account Info

| | | | |
|---|---|---|---|
| Account Name | WORLD FINANCE CORPORATIO | Balance | $0 |
| Account Number | 591034XXXXX | Balance Updated | 12/31/2022 |
| Account Type | Secured Loan | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 11/10/2021 | Original Balance | $1,474 |
| Status | Account charged off. $2,256 written off. | Highest Balance | - |
| | | Terms | 12 Months |
| Status Updated | 04/2022 | On Record Until | Jan 2029 |

## Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | ✓ | 30 | 60 | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | — | — | — | — | — | — | — | — | — | — | ✓ | ✓ |

✓ Current / Terms met    30 Past due 30 days

60 Past due 60 days    CO Charge off

**Payment history guide**

Charge Off as of Apr 2022 to Dec 2022

60 days past due as of Mar 2022

30 days past due as of Feb 2022

This account is scheduled to continue on record until Jan 2029.

## Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Nov 2022 | $2,398 | $0 | $0 |
| Oct 2022 | $2,366 | $0 | $0 |
| Sep 2022 | $2,347 | $0 | $0 |
| Aug 2022 | $2,319 | $0 | $0 |
| Jul 2022 | $2,283 | $0 | $0 |

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Jun 2022 | $2,238 | $0 | $0 |
| May 2022 | $2,184 | $0 | $0 |
| Apr 2022 | $2,122 | $0 | $0 |

### Additional info

The original amount of this account was $1,474

### Historical Info

| | |
|---|---|
| Company Sold | **SECURITY CREDIT SERVICES LLC** |

### Contact Info

| | |
|---|---|
| Address | **104 S MAIN ST, GREENVILLE SC 29601** |

### Comment

**Current:**

**Purchased by another lender.**

**Previous:**

**None**

### Reinvestigation Info

**This item was updated from our processing of your dispute in Apr 2024.**

### Before your dispute

### Account Info

| | | | |
|---|---|---|---|
| Account Name | **WORLD FINANCE CORPORATIO** | Balance | **$0** |
| Account Number | **591034XXXXX** | Balance Updated | **12/31/2022** |
| Account Type | **Secured Loan** | Recent Payment | **-** |
| Responsibility | **Individual** | Monthly Payment | **-** |
| Date Opened | **11/10/2021** | Original Balance | **$1,474** |

| Status | Account charged off. $2,256 written off. | Highest Balance | - |
| Status Updated | 04/2022 | Terms | 12 Months |
|  |  | On Record Until | Jan 2029 |

## $ Payment History

|  | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | ✓ | 30 | 60 | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | — | — | — | — | — | — | — | — | — | — | ✓ | ✓ |

✓  Current / Terms met     30  Past due 30 days

60  Past due 60 days     CO  Charge off

**Payment history guide**

Charge Off as of Apr 2022 to Dec 2022

60 days past due as of Mar 2022

30 days past due as of Feb 2022

This account is scheduled to continue on record until Jan 2029.

## Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| **Nov 2022** | $2,398 | $0 | $0 |
| **Oct 2022** | $2,366 | $0 | $0 |
| **Sep 2022** | $2,347 | $0 | $0 |
| **Aug 2022** | $2,319 | $0 | $0 |
| **Jul 2022** | $2,283 | $0 | $0 |
| **Jun 2022** | $2,238 | $0 | $0 |
| **May 2022** | $2,184 | $0 | $0 |
| **Apr 2022** | $2,122 | $0 | $0 |

### Additional info

The original amount of this account was $1,474

## Historical Info

| | |
|---|---|
| Company Sold | **SECURITY CREDIT SERVICES LLC** |

## Contact Info

| | |
|---|---|
| Address | **104 S MAIN ST, GREENVILLE SC 29601** |

## Comment

### Current:

**Purchased by another lender.**

### Previous:

**None**

---

## DISCOVER BANK

Account · 601100XXXXXXXXXX

Information on this item has been updated. Please review your report for the details.

You can contact DISCOVER BANK at PO BOX 30939, SALT LAKE CITY , UT 84130 or (800) 347-2683



Updated

 **After your dispute**

## Account Info

| | | | |
|---|---|---|---|
| Account Name | **DISCOVER BANK** | Balance | **$1,682** |
| Account Number | **601100XXXXXXXXXX** | Balance Updated | **04/15/2024** |
| Account Type | **Credit card** | Recent Payment | - |
| Responsibility | **Individual** | Monthly Payment | - |
| Date Opened | **09/24/2017** | Original Balance | **$1,150** |
| Status | **Account charged off. $1,682 written off. $1,682 past due as of Apr 2024.** | Highest Balance | **$1,682** |
| | | Terms | - |
| Status Updated | **06/2019** | On Record Until | **Dec 2025** |

## Payment History

|      | J   | F   | M   | A   | M   | J   | J   | A   | S   | O   | N   | D   |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 2024 | CO  | CO  | CO  | CO  | —   | —   | —   | —   | —   | —   | —   | —   |
| 2023 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2022 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2021 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2020 | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2019 | 60  | 90  | 120 | 150 | 180 | CO  | CO  | CO  | CO  | CO  | CO  | CO  |
| 2018 | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | ✓   | 30  |
| 2017 | —   | —   | —   | —   | —   | —   | —   | —   | —   | ✓   | ✓   | ✓   |

| ✓ | Current / Terms met | 30 | Past due 30 days |
|---|---------------------|-----|------------------|
| 60 | Past due 60 days | 90 | Past due 90 days |
| 120 | Past due 120 days | 150 | Past due 150 days |
| 180 | Past due 180 days | CO | Charge off |

**Payment history guide**

Charge Off as of Jun 2019 to Apr 2024

180 days past due as of May 2019

150 days past due as of Apr 2019

120 days past due as of Mar 2019

90 days past due as of Feb 2019

60 days past due as of Jan 2019

30 days past due as of Dec 2018

This account is scheduled to continue on record until Dec 2025.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Apr 2024 | $1,682 | $0 | $0 on 4/30/2018 |
| Feb 2024 | $1,682 | $0 | $0 on 4/30/2018 |
| Jan 2024 | $1,682 | $0 | $0 on 4/30/2018 |
| Dec 2023 | $1,682 | $0 | $0 on 4/30/2018 |
| Nov 2023 | $1,682 | $0 | $0 on 4/30/2018 |
| Oct 2023 | $1,682 | $0 | $0 on 4/30/2018 |

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| Sep 2023 | $1,682 | $0 | $0 on 4/30/2018 |
| Aug 2023 | $1,682 | $0 | $0 on 4/30/2018 |
| Jul 2023 | $1,682 | $0 | $0 on 4/30/2018 |
| Jun 2023 | $1,682 | $0 | $0 on 4/30/2018 |
| May 2023 | $1,682 | $0 | $0 on 4/30/2018 |
| Apr 2023 | $1,682 | $0 | $0 on 4/30/2018 |
| Mar 2023 | $1,682 | $0 | $0 on 4/30/2018 |
| Feb 2023 | $1,682 | $0 | $0 on 4/30/2018 |
| Jan 2023 | $1,682 | $0 | $0 on 4/30/2018 |
| Dec 2022 | $1,682 | $0 | $0 on 4/30/2018 |
| Nov 2022 | $1,682 | $0 | $0 on 4/30/2018 |
| Oct 2022 | $1,682 | $0 | $0 on 4/30/2018 |
| Sep 2022 | $1,682 | $0 | $0 on 4/30/2018 |
| Aug 2022 | $1,682 | $0 | $0 on 4/30/2018 |
| Jul 2022 | $1,682 | $0 | $0 on 4/30/2018 |
| Jun 2022 | $1,682 | $0 | $0 on 4/30/2018 |
| May 2022 | $1,682 | $0 | $0 on 4/30/2018 |
| Apr 2022 | $1,682 | $0 | $0 on 4/30/2018 |

### Additional info

Between Apr 2022 and Apr 2024, your credit limit/high balance was $1,150

---

 **Contact Info**

Address          PO BOX 30939,
                 SALT LAKE CITY UT 84130

---

 **Comment**

**Current:**

Account previously in dispute - investigation complete, reported by data furnisher

**Previous:**

**None**

## Reinvestigation Info

This item was updated from our processing of your dispute in Apr 2024.

## Before your dispute

## Account Info

| | | | |
|---|---|---|---|
| Account Name | DISCOVER BANK | Balance | $1,682 |
| Account Number | 601100XXXXXXXXXX | Balance Updated | 03/15/2024 |
| Account Type | Credit card | Recent Payment | - |
| Responsibility | Individual | Monthly Payment | - |
| Date Opened | 09/24/2017 | Original Balance | $1,150 |
| Status | Account charged off. $1,682 written off. $1,682 past due as of Mar 2024. | Highest Balance | $1,682 |
| | | Terms | - |
| Status Updated | 06/2019 | On Record Until | Dec 2025 |

## Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | CO | CO | CO | — | — | — | — | — | — | — | — | — |
| 2023 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2022 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2021 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2020 | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| 2019 | 60 | 90 | 120 | 150 | 180 | CO | CO | CO | CO | CO | CO | CO |
| 2018 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 |
| 2017 | — | — | — | — | — | — | — | — | — | ✓ | ✓ | ✓ |

| | | | | |
|---|---|---|---|---|
| ✓ | Current / Terms met | 30 | Past due 30 days | |
| 60 | Past due 60 days | 90 | Past due 90 days | |

| 120 | Past due 120 days | 150 | Past due 150 days |
| 180 | Past due 180 days | CO | Charge off |

**Payment history guide**

Charge Off as of Jun 2019 to Mar 2024

180 days past due as of May 2019

150 days past due as of Apr 2019

120 days past due as of Mar 2019

90 days past due as of Feb 2019

60 days past due as of Jan 2019

30 days past due as of Dec 2018

This account is scheduled to continue on record until Dec 2025.

 **Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Feb 2024 | $1,682 | $0 | $0 on 4/30/2018 |
| Jan 2024 | $1,682 | $0 | $0 on 4/30/2018 |
| Dec 2023 | $1,682 | $0 | $0 on 4/30/2018 |
| Nov 2023 | $1,682 | $0 | $0 on 4/30/2018 |
| Oct 2023 | $1,682 | $0 | $0 on 4/30/2018 |
| Sep 2023 | $1,682 | $0 | $0 on 4/30/2018 |
| Aug 2023 | $1,682 | $0 | $0 on 4/30/2018 |
| Jul 2023 | $1,682 | $0 | $0 on 4/30/2018 |
| Jun 2023 | $1,682 | $0 | $0 on 4/30/2018 |
| May 2023 | $1,682 | $0 | $0 on 4/30/2018 |
| Apr 2023 | $1,682 | $0 | $0 on 4/30/2018 |
| Mar 2023 | $1,682 | $0 | $0 on 4/30/2018 |
| Feb 2023 | $1,682 | $0 | $0 on 4/30/2018 |
| Jan 2023 | $1,682 | $0 | $0 on 4/30/2018 |
| Dec 2022 | $1,682 | $0 | $0 on 4/30/2018 |

| Date | Balance | Scheduled Payment | Paid |
|------|---------|-------------------|------|
| Nov 2022 | $1,682 | $0 | $0 on 4/30/2018 |
| Oct 2022 | $1,682 | $0 | $0 on 4/30/2018 |
| Sep 2022 | $1,682 | $0 | $0 on 4/30/2018 |
| Aug 2022 | $1,682 | $0 | $0 on 4/30/2018 |
| Jul 2022 | $1,682 | $0 | $0 on 4/30/2018 |
| Jun 2022 | $1,682 | $0 | $0 on 4/30/2018 |
| May 2022 | $1,682 | $0 | $0 on 4/30/2018 |
| Apr 2022 | $1,682 | $0 | $0 on 4/30/2018 |

### Additional info

Between Apr 2022 and Feb 2024, your credit limit/high balance was $1,150



### Contact Info

Address                    PO BOX 30939,
                           SALT LAKE CITY UT 84130



### Comment

**Current:**

Account previously in dispute - investigation complete, reported
by data furnisher

**Previous:**

None



### Reinvestigation Info

This item was updated from our processing of your dispute in
Mar 2019.

**If the reinvestigation does not resolve your dispute, you have the right to add a statement of up to 100 words to your file disputing the accuracy or completeness of the information.**

→ If you provide a consumer statement that contains medical information related to service providers or medical procedures, then you expressly consent to Experian including this information in every credit report we issue about you.

→ You have a right to contact the company that reports the information to us and dispute it directly with them. If you wish to obtain documentation or written verification concerning your accounts, please contact your creditors directly.

→ You have a right to provide us additional information or documents about your dispute. Experian's online Dispute Center lets you easily add any pertinent documentation to a dispute. You can add documentation online when logged in on your computer or via a mobile device. You may also mail your information to Experian, P.O. Box 9701, Allen, Texas, 75013.

→ You have a right to file a complaint about Experian or the company reporting the item, with the Consumer Financial Protection Bureau or your State Attorney General's office. You may submit a complaint to the Consumer Financial Protection Bureau at www.consumerfinance.gov/complaint or by mail at Consumer Financial Protection Bureau, PO Box 4503, Iowa City, IA 52244.

**If there has been a change to your credit history resulting from our reinvestigation, or if you add a consumer statement,** you have a right to request that Experian send an updated report to those who received your report within the last two years for employment purposes, or within the last six months for any other purpose (the past 12 months for residents of Colorado, Maryland, or New York.) If you send a request to have your results sent to past recipients of your credit report, please designate the organization's name and address. In the event an organization is not specifically designated, we will generally default to sending only to companies that have requested your credit information as a result of an action you took, such as applying for credit, insurance, employment, or apartment rental.

**If interested, you have a right to also request a description of how the reinvestigation was conducted** along with the business name, address, and telephone number (if reasonably available) of the furnisher of information.

**Thank you for helping ensure the accuracy of your credit information.** For frequently asked questions about your credit report, please visit experian.com/consumerfaqs. If no information follows, our response appeared on the previous page.

By law, we cannot disclose certain medical information (relating to physical, mental, or behavioral health or condition). Although we do not generally collect such information, it could appear in the name of a data furnisher (i.e. "Cancer Center") that reports your payment history to us. If so, those names display on your report, but on reports to others, they display only as MEDICAL PAYMENT DATA. Consumer statements included on your report at your request that contain medical information are disclosed to others.

## Know Your Rights

---

# Fair Credit Reporting Act (FCRA)

*Para información en español, visite www.consumerfinance.gov/learnmore o escribe a la Consumer Financial Protection Bureau, 1700 G Street N.W., Washington, D.C. 20552.*

### A Summary of Your Rights Under the Fair Credit Reporting Act.

The federal Fair Credit Reporting Act (FCRA) promotes the accuracy, fairness, and privacy of information in the files of consumer reporting agencies. There are many types of consumer reporting agencies, including credit bureaus and specialty agencies (such as agencies that sell information about check writing histories, medical records, and rental history records). Here is a summary of your major rights under the FCRA. **For more information, including information about additional rights, go to www.consumerfinance.gov/learnmore or write to: Consumer Financial Protection Bureau, 1700 G Street N.W., Washington, D.C. 20552.**

**You must be told if information in your file has been used against you.** Anyone who uses a credit report or another type of consumer report to deny your application for credit, insurance, or employment — or to take another adverse action against you — must tell you, and must give you the name, address, and phone number of the agency that provided the information.

**You have the right to know what is in your file.** You may request and obtain all the information about you in the files of a consumer reporting agency (your "file disclosure"). You will be required to provide proper identification, which may include your Social Security number. In many cases, the disclosure will be free. You are entitled to a free file disclosure if:

- a person has taken adverse action against you because of information in your credit report;
- you are the victim of identity theft and place a fraud alert in your file;
- your file contains inaccurate information as a result of fraud;
- you are on public assistance;
- you are unemployed but expect to apply for employment within 60 days.

In addition, all consumers are entitled to one free disclosure every 12 months upon request from each nationwide credit bureau and from nationwide specialty consumer reporting agencies. See www.consumerfinance.gov/learnmore for additional information.

**You have the right to ask for a credit score.** Credit scores are numerical summaries of your creditworthiness based on information from credit bureaus. You may request a credit score from consumer reporting agencies that create scores or distribute scores used in residential real property loans, but you will have to pay for it. In some mortgage transactions, you will receive credit score information for free from the mortgage lender.

**You have the right to dispute incomplete or inaccurate information.** If you identify information in your file that is incomplete or inaccurate, and report it to the consumer reporting agency, the agency must investigate unless your dispute is frivolous. See www.consumerfinance.gov/learnmore for an explanation of dispute procedures.

**Consumer reporting agencies must correct or delete inaccurate, incomplete, or unverifiable information.** Inaccurate, incomplete or unverifiable information must be removed or corrected, usually within 30 days. However, a consumer reporting agency may continue to report information it has verified as accurate.

**Consumer reporting agencies may not report outdated negative information.** In most cases, a consumer reporting agency may not report negative information that is more than seven years old, or bankruptcies that are more than 10 years old.

**1.a.** Banks, savings associations, and credit unions with total assets of over $10 billion and their affiliates.

**b.** Such affiliates that are not banks, savings associations, or credit unions also should list in addition to the Bureau:

**a.** Bureau of Consumer Financial Protection
1700 G Street NW
Washington, DC 20552

**b.** Federal Trade Commission
Consumer Response Center
600 Pennsylvania Avenue NW
Washington, DC 20580

**2.** To the extent not included in item 1 above:

**a.** National banks, federal savings associations, and federal branches and federal agencies of foreign banks

**b.** State member banks, branches and agencies of foreign banks (other than federal branches, federal agencies, and insured state branches of foreign banks), commercial lending companies owned or controlled by foreign banks, and organizations operating under section 25 or 25A of the Federal Reserve Act

**c.** Nonmember Insured banks, Insured State Branches of Foreign Banks, and insured state savings associations

**d.** Federal Credit Unions

**a.** Office of the Comptroller of the Currency
Customer Assistance Group
P.O. Box 53570
Houston, TX 77052

**b.** Federal Reserve Consumer Help Center
PO Box 1200
Minneapolis, MN 55480

**c.** Division of Depositor and Consumer Protection
National Center for Consumer and Depositor Assistance
Federal Deposit Insurance Corporation
1100 Walnut Street, Box #11
Kansas City, MO 64106

**d.** National Credit Union Administration
Office of Consumer Financial Protection
1775 Duke Street
Alexandria, VA 22314

**3.** Air carriers

Assistant General Counsel for Office of Aviation Consumer Protection
Department of Transportation
1200 New Jersey Avenue SE

**Access to your file is limited.** A consumer reporting agency may provide information about you only to people with a valid need — usually to consider an application with a creditor, insurer, employer, landlord, or other business. The FCRA specifies those with a valid need for access.

**You must give your consent for reports to be provided to employers.** A consumer reporting agency may not give out information about you to your employer, or a potential employer, without your written consent given to the employer. Written consent generally is not required in the trucking industry. For more information, go to www.consumerfinance.gov/learnmore.

**You may limit "prescreened" offers of credit and insurance you get based on information in your credit report.** Unsolicited "prescreened" offers for credit and insurance must include a toll-free phone number you can call if you choose to remove your name and address from the lists these offers are based on. You may opt-out with the nationwide credit bureaus at 1 888 5OPTOUT (1 888 567 8688).

**You may seek damages from violators.** If a consumer reporting agency, or, in some cases, a user of consumer reports or a furnisher of information to a consumer reporting agency violates the FCRA, you may be able to sue in state or federal court.

**Identity theft victims and active duty military personnel have additional rights.** For more Information, visit www.consumerfinance.gov/learnmore.

Consumers Have The Right To Obtain A Security Freeze

You have a right to place a 'security freeze' on your credit report, which will prohibit a consumer reporting agency from releasing information in your credit report without your express authorization. The security freeze is designed to prevent credit, loans, and services from being approved in your name without your consent. However, you should be aware that using a security freeze to take control over who gets access to the personal and financial information in your credit report may delay, interfere with, or prohibit the timely approval of any subsequent request or application you make regarding a new loan, credit, mortgage, or any other account involving the extension of credit.

As an alternative to a security freeze, you have the right to place an initial or extended fraud alert on your credit file at no cost. An initial fraud alert is a 1-year alert that is placed on a consumer's credit file. Upon seeing a fraud alert display on a consumer's credit file, a business is required to take steps to verify the consumer's identity before extending new credit. If you are a victim of identity theft, you are entitled to an extended fraud alert, which is a fraud alert lasting 7 years.

A security freeze does not apply to a person or entity, or its affiliates, or collection agencies acting on behalf of the person or entity, with which you have an existing account that requests information in your credit report for the purposes of reviewing or collecting the account. Reviewing the account includes activities related to account maintenance, monitoring, credit line increases, and account upgrades and enhancements.

**States may enforce the FCRA, and many states have their own consumer reporting laws. In some cases, you may have more rights under state law. For more information, contact your state or local consumer protection agency or your state Attorney General. For more information about your federal rights, contact:**

FOR QUESTIONS OR CONCERNS REGARDING:                    PLEASE CONTACT:

Washington, DC 20590

**4.** Creditors Subject to Surface Transportation Board

Office of Public Assistance, Governmental Affairs, and Compliance
Surface Transportation Board
395 E Street SW
Washington, DC 20423

**5.** Creditors Subject to Packers and Stockyards Act

Nearest Packers and Stockyards Division Regional Office

**6.** Small Business Investment Companies

Associate Administrator, Office of Capital Access
United States Small Business Administration
409 Third Street SW, Suite 8200
Washington, DC 20416

**7.** Brokers and Dealers

Securities and Exchange Commission
100 F Street NE
Washington, DC 20549

**8.** Federal Land Banks, Federal Land Bank Associations, Federal Intermediate Credit Banks, and Production Credit Associations

Farm Credit Administration
1501 Farm Credit Drive
McLean, VA 22102-5090

**9.** Retailers, Finance Companies, and All Other Creditors Not Listed Above

FTC Regional Office for region in which the creditor operates **or** Federal Trade Commission:
Consumer Response Center - FCRA
Washington, DC 20580
(877) 382-4357

Notification of Rights